**Jesus Mario DEL TORO RIVERA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72689.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 12, 2011.

Filed Nov. 16, 2011.

Rosy H. Cho, Law Office of Rosy H. Cho, San Francisco, CA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Carmel Aileen Morgan, Esquire, OIL, Daniel Eric Goldman,

---

** The Honorable Lewis A. Kaplan, Senior District Judge for the U.S. District Court for Southern New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Cir. R. 36–3.

Esquire, Senior Litigation Counsel, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

Before: HUG, KLEINFELD, and W. FLETCHER, Circuit Judges.

## MEMORANDUM *

Jesus Mario Del Toro Rivera ("Del Toro") petitions for review of the Board of Immigration Appeals' ("BIA") denial of his motion to reopen. In December 2007, Del Toro moved to reopen his March 2005 removal order on the ground that his prior attorney provided ineffective assistance. The BIA denied Del Toro's motion as untimely and declined to toll the 90–day deadline. *See* 8 U.S.C. § 1229a(c)(7)(C)(I). We review for abuse of discretion the BIA's denial of a motion to reopen. *Ghahremani v. Gonzales*, 498 F.3d 993, 997 (9th Cir.2007).

We equitably toll deadlines on motions to reopen based on ineffective assistance of counsel so long as the petitioner acts with the requisite due diligence. *Iturribarria v. INS*, 321 F.3d 889, 897 (9th Cir.2003). The BIA abused its discretion in this case when it focused on the diligence of Del Toro's present counsel in uncovering his prior attorney's ineffective assistance, rather than Del Toro's diligence in continuously pursuing relief. *See Ghahremani*, 498 F.3d at 1000. Like the petitioner in *Ghahremani*, Del Toro promptly retained new counsel and continuously pursued avenues of relief during the relevant time period. *Id.*; *see also Avagyan v. Holder*,

---

* This disposition is not appropriate for publication and is not precedent except as provided

646 F.3d 672, 679 (9th Cir.2011) ("Typically, an alien is diligent if he continues to pursue relief and relies on the advice of counsel as to the means of obtaining that relief."). Del Toro himself did not "definitively learn[ ] of the harm resulting from [his] counsel's deficiency" until he "obtain[ed] a complete record of his immigration proceedings and [was] able to review that information with competent counsel" in October 2007. *See Avagyan*, 646 F.3d at 679. Because Del Toro filed the motion to reopen in December 2007, less than 90 days from October, his motion is timely.

We remand for the BIA to consider the merits of Del Toro's ineffective assistance claim in the first instance. *INS v. Ventura*, 537 U.S. 12, 16–17, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam); *Ghahremani*, 498 F.3d at 1000–01. Petition **GRANTED.**